1  QUINN EMANUEL URQUHART & SULLIVAN, LLP
   Margret M. Caruso (CA Bar No. 243473)
2     margretcaruso@quinnemanuel.com
   Carolyn M. Homer (CA Bar No. 286441)
3     carolynhomer@quinnemanuel.com
   555 Twin Dolphin Drive, 5th Floor
4  Redwood Shores, California 94065-2139
   Telephone:     (650) 801-5000
5  Facsimile:     (650) 801-5100

6  *Attorneys for Plaintiff*
   *Google Inc.*

7

8              UNITED STATES DISTRICT COURT
           NORTHERN DISTRICT OF CALIFORNIA
9                  SAN JOSE DIVISION

10 **Google Inc.,**                          Case No. 5:17-cv-04207-EJD

11            Plaintiff,                      **DECLARATION OF ANDREW STRAIT IN
                                             SUPPORT OF GOOGLE INC'S MOTION FOR
12      vs.                                  PRELIMINARY INJUNCTIVE RELIEF**

13 **Equustek Solutions Inc., Clarma**       HEARING
   **Enterprises Inc.,** and **Robert Angus,**
14                                           DATE:  September 14, 2017
                                             TIME:  9:00 a.m.
15            Defendants.                     PLACE: Courtroom 4 - 5th Floor
                                             JUDGE: Hon. Edward J. Davila
16

17

18

19

20

21

22

23

24

25

26

27

28
                                                      Case No. 5:17-cv-04207-EJD
                                            DECLARATION OF ANDREW STRAIT

I, Andrew Strait, hereby declare as follows.

1.      I am a Legal Specialist with Google Inc. ("Google") in San Francisco, California. I have been employed by Google for nearly six years.  My job responsibilities include processing US and international legal requests to remove content from Google's products as well as overseeing operational teams that process these requests.  I make this declaration of personal, firsthand knowledge, and if called and sworn as a witness, I could and would testify competently as follows.

**Google Services**

2.      Google is an American company that offers a free and popular internet search engine, accessible at www.google.com.  Google's United States and worldwide search engine operations are conducted from, and controlled by, Google's headquarters in Mountain View, California.

3.      Google Search is an interactive computer service that in response to queries from Google users returns links to information provided by content providers on the internet.  In other words, in response to users' search requests, Google provides accurate directions to web addresses containing relevant information.  Google's search results are based on Google's computers crawling, indexing, and algorithmically analyzing the trillions of webpages that make up the public internet.  The results of each individual search are returned automatically, but they are based on judgments Google has made, and subsequently programmed into Google's ranking algorithms, about what material users are most likely to find responsive to their queries.

4.      Google offers its search engine via more than a hundred different country-specific portals, such as www.google.mx  and www.google.fr (targeted, respectively, to users in Mexico and France).  Google customizes regional Google Search portals to be available by default in each region's popular languages (*i.e.* Spanish, French), and to prioritize content particularly relevant to that region.  For example, a search for "football" from the United States will likely prioritize content about the National Football League and the American sport of football, whereas a search for "football" from England will likely prioritize content about the Premier League and the game Americans refer to as "soccer."

5.      One of Google's portals is for Canada, www.google.ca.  It is offered in both French and English.  The Canadian portal has historically received approximately 95% of all Google searches originating from Canada.  Although a separate, affiliate corporation exists in Canada, known as "Google Canada," Google Canada performs business and advertising sales functions; it does not operate Google's search services in Canada (or anywhere else).

6.      Anyone who uses Google Search does so pursuant to Google's Terms of Service.  Google's Terms of Service in the United States provide:  "The laws of California, U.S.A., excluding California's conflict of laws rules, will apply to any disputes arising out of or relating to these terms or the Services.  All claims arising out of or relating to these terms or the Services will be litigated exclusively in the federal or state courts of Santa Clara County, California, USA, and you and Google consent to personal jurisdiction in those courts."  The Canadian terms of service contain the same language.  Attached as **Exhibit 1** to this declaration is Google's Terms of Service for the United States (last modified April 14, 2014).  Attached as **Exhibit 2** to this declaration is Google's Terms of Service for Canada (last modified April 30, 2014).  For reference, Google's operative terms of service in the US and Canada from March 1, 2012 are attached as **Exhibits 3 and 4**.

7.      Website owners and operators, as well as their third party registrars and webhosts, are the entities with the technical ability and power to remove websites' content from the internet.  Google does not have the ability to remove content on third-party websites from the internet.  If content is removed from the internet, Google's continuously crawling indexing computers will identify the change and update to delist the content from Google's search results, or webmasters can manually update out-of-date search results using a tool Google offers free of use.

8.      Pursuant to its policies, Google will voluntarily take steps to not index certain content, such as child pornography.  Google will also comply with court orders to remove content from its search results.  In general, if Google determines that a delisting request meets its delisting criteria, Google's policy is to remove the content only from the Google portal(s) serving the ordering court's geographic region.  Additionally, Google generally delists specific webpage links, rather than entire website domains which may also contain unobjectionable content.  Depending

1   on the circumstances, Google sometimes contests delisting requests or orders as violating free

2   speech or other legal protections for internet service providers.  Any delisting of the type Equustek

3   seeks is accomplished by Google employees in the United States.

4           9.   Removing a website link from the Google search index neither prevents public

5   access to the website, nor removes the website from the internet at large.  Even if Google removes

6   a website link, anyone can still access the website via other means, including by entering the

7   website's address in a web browser, finding the website through other search engines (such as

8   Bing or Yahoo), or clicking on a link contained on a website (*e.g.*, CNN.com), or in an email,

9   social media post, or advertisement.

10  **Google's Actions Related to the Equustek Case**

11          10.   Following the December 2012 British Columbia trial court order enjoining

12  Datalink from operating specific websites, and pursuant to its policies, Google voluntarily blocked

13  345 individual webpage links associated with Datalink from appearing in Google's Canadian

14  search results on www.google.ca.   Attached as **Exhibit 5** to this declaration is a list of all

15  individual webpages Google voluntarily delisted between December 2013 and January 2014.

16          11.   Pursuant to its policies, Google rejected Equustek's demand that it delist all links to

17  Datalink's websites on its search services targeted to users outside of Canada's borders, including

18  in the United States.  Attached as **Exhibit 6** to this declaration is a true and correct copy of a May

19  19, 2016 post on Google's blog authored by Google Senior Vice President and General Counsel

20  Kent Walker, entitled "A principle that should not be forgotten," available at:

21  https://www.blog.google/topics/google-europe/a-principle-that-should-not-be-forgotten/

22          12.   By order dated June 13, 2014, the British Columbia trial court ordered Google to

23  delist specified Datalink websites from Google's search results worldwide.  Google complied with

-4-                                        Case No. 5:17-cv-04207-EJD

DECLARATION OF ANDREW STRAIT

1    that order and delisted the 33 Datalink websites listed in the trial court's appendix from its

2    worldwide search results.

3           13.    Over the next three years, and in response to subsequent British Columbia trial

4    court delisting orders, Google has delisted more than 75 additional Datalink webpages and

5    domains from its worldwide search results. A true and correct copy of all webpages and websites

6    Google has delisted pursuant to the June 2014 British Columbia trial court order and supplemental

7    orders against Google is attached as **Exhibit 7.**

8           14.    Absent the 2012 and 2014 orders of the British Columbia trial court, Google Search

9    would generate search results, where relevant, that link to the still-live Datalink websites identified

10   in the orders.  Unless a court order supports a different course of action, Google plans to continue

11   to not include any webpage, website, or url in its index or in any worldwide search results that is

12   subject to the British Columbian trial court's orders regarding Datalink websites.

13          I declare under penalty of perjury under the laws of the United States of America that the

14   foregoing is true and correct.  Executed this day in San Francisco, California.

15   DATED:  July 26, 2017

16

17                                                      Andrew Strait

18

19                              **SIGNATURE ATTESTATION**

20

21          Pursuant to Local Rule 5-1(i)(3), I attest under penalty of perjury that concurrence in the

     filing of this document has been obtained from Andrew Strait.

22

23                                                      */s/ Margret Caruso*
                                                        Margret Caruso

24

25

26

27

28

-5-                                      Case No. 5:17-cv-04207-EJD
DECLARATION OF ANDREW STRAIT

# EXHIBIT 1



Privacy & Terms

Overview    Privacy Policy    **Terms of Service**    Technologies and Principles    FAQ                    My Account

Terms of Service

Updates

# Google Terms of Service

Last modified: April 14, 2014 (view archived versions)

## Welcome to Google!

Thanks for using our products and services ("Services"). The Services are provided by Google Inc. ("Google"), located at 1600 Amphitheatre Parkway, Mountain View, CA 94043, United States.

By using our Services, you are agreeing to these terms. Please read them carefully.

Our Services are very diverse, so sometimes additional terms or product requirements (including age requirements) may apply. Additional terms will be available with the relevant Services, and those additional terms become part of your agreement with us if you use those Services.

## Using our Services

You must follow any policies made available to you within the Services.

Don't misuse our Services. For example, don't interfere with our Services or try to access them using a method other than the interface and the instructions that we provide. You may use our Services only as permitted by law, including applicable export and re-export control laws and regulations. We may suspend or stop providing our Services to you if you do not comply with our terms or policies or if we are investigating suspected misconduct.

Using our Services does not give you ownership of any intellectual property rights in our Services or the content you access. You may not use content from our Services unless you obtain permission from its owner or are otherwise permitted by law. These terms do not grant you the right to use any branding or logos used in our Services. Don't remove, obscure, or alter any legal notices displayed in or along with our Services.

Our Services display some content that is not Google's. This content is the sole responsibility of the entity that makes it available. We may review content to determine whether it is illegal or violates our policies, and we may remove or refuse to display content that we reasonably believe violates our policies or the law. But that does not necessarily mean that we review content, so please don't assume that we do.

In connection with your use of the Services, we may send you service announcements, administrative messages, and other information. You may opt out of some of those communications.

Some of our Services are available on mobile devices. Do not use such Services in a way that distracts you and prevents you from obeying traffic or safety laws.

## Your Google Account

You may need a Google Account in order to use some of our Services. You may create your own Google Account, or your Google Account may be assigned to you by an administrator, such as your employer or educational institution. If you are using a Google Account assigned to you by an administrator, different or additional terms may apply and your administrator may be able to access or disable your account.

To protect your Google Account, keep your password confidential. You are responsible for the activity that happens on or through your Google Account. Try not to reuse your Google Account password on third-party applications. If you learn of any unauthorized use of your password or Google Account, follow these instructions.

## Privacy and Copyright Protection

Google's privacy policies explain how we treat your personal data and protect your privacy when you use our Services. By using our Services, you agree that Google can use such data in accordance with our privacy policies.

We respond to notices of alleged copyright infringement and terminate accounts of repeat infringers according to the process set out in the U.S. Digital Millennium Copyright Act.

We provide information to help copyright holders manage their intellectual property online. If you think somebody is violating your copyrights and want to notify us, you can find information about submitting notices and Google's policy about responding to notices in our Help Center.

## Your Content in our Services

Some of our Services allow you to upload, submit, store, send or receive content. You retain ownership of any intellectual property rights that you hold in that content. In short, what belongs to you stays yours.

When you upload, submit, store, send or receive content to or through our Services, you give Google (and those we work with) a worldwide license to use, host, store, reproduce, modify, create derivative works (such as those resulting from translations, adaptations or other changes we make so that your content works better with our Services), communicate, publish, publicly perform, publicly display and distribute such content. The rights you grant in this license are for the limited purpose of operating, promoting, and improving our Services, and to develop new ones. This license continues even if you stop using our Services (for example, for a business listing you have added to Google Maps). Some Services may offer you ways to access and remove content that has been provided to that Service. Also, in some of our Services, there are terms or settings that narrow the scope of our use of the content submitted in those Services. Make sure you have the necessary rights to grant us this license for any content that you submit to our Services.

Our automated systems analyze your content (including emails) to provide you personally relevant product features, such as customized search results, tailored advertising, and spam and malware detection. This analysis occurs as the content is sent, received, and when it is stored.

If you have a Google Account, we may display your Profile name, Profile photo, and actions you take on Google or on third-party applications connected to your Google Account (such as +1's, reviews you write and comments you post) in our Services, including displaying in ads and other commercial contexts. We will respect the choices you make to limit sharing or visibility settings in your Google Account. For example, you can choose your settings so your name and photo

do not appear in an ad.

You can find more information about how Google uses and stores content in the privacy policy or additional terms for particular Services. If you submit feedback or suggestions about our Services, we may use your feedback or suggestions without obligation to you.

## About Software in our Services

When a Service requires or includes downloadable software, this software may update automatically on your device once a new version or feature is available. Some Services may let you adjust your automatic update settings.

Google gives you a personal, worldwide, royalty-free, non-assignable and non-exclusive license to use the software provided to you by Google as part of the Services. This license is for the sole purpose of enabling you to use and enjoy the benefit of the Services as provided by Google, in the manner permitted by these terms. You may not copy, modify, distribute, sell, or lease any part of our Services or included software, nor may you reverse engineer or attempt to extract the source code of that software, unless laws prohibit those restrictions or you have our written permission.

Open source software is important to us. Some software used in our Services may be offered under an open source license that we will make available to you. There may be provisions in the open source license that expressly override some of these terms.

## Modifying and Terminating our Services

We are constantly changing and improving our Services. We may add or remove functionalities or features, and we may suspend or stop a Service altogether.

You can stop using our Services at any time, although we'll be sorry to see you go. Google may also stop providing Services to you, or add or create new limits to our Services at any time.

We believe that you own your data and preserving your access to such data is important. If we discontinue a Service, where reasonably possible, we will give you reasonable advance notice and a chance to get information out of that Service.

## Our Warranties and Disclaimers

We provide our Services using a commercially reasonable level of skill and care and we hope that you will enjoy using them. But there are certain things that we don't promise about our Services.

OTHER THAN AS EXPRESSLY SET OUT IN THESE TERMS OR ADDITIONAL TERMS, NEITHER GOOGLE NOR ITS SUPPLIERS OR DISTRIBUTORS MAKE ANY SPECIFIC PROMISES ABOUT THE SERVICES. FOR EXAMPLE, WE DON'T MAKE ANY COMMITMENTS ABOUT THE CONTENT WITHIN THE SERVICES, THE SPECIFIC FUNCTIONS OF THE SERVICES, OR THEIR RELIABILITY, AVAILABILITY, OR ABILITY TO MEET YOUR NEEDS. WE PROVIDE THE SERVICES "AS IS".

SOME JURISDICTIONS PROVIDE FOR CERTAIN WARRANTIES, LIKE THE IMPLIED WARRANTY OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE AND NON-INFRINGEMENT. TO THE EXTENT PERMITTED BY LAW, WE EXCLUDE ALL WARRANTIES.

## Liability for our Services

WHEN PERMITTED BY LAW, GOOGLE, AND GOOGLE'S SUPPLIERS AND DISTRIBUTORS, WILL NOT BE RESPONSIBLE FOR LOST PROFITS, REVENUES, OR DATA, FINANCIAL LOSSES OR INDIRECT, SPECIAL, CONSEQUENTIAL, EXEMPLARY, OR PUNITIVE DAMAGES.

TO THE EXTENT PERMITTED BY LAW, THE TOTAL LIABILITY OF GOOGLE, AND ITS SUPPLIERS AND DISTRIBUTORS, FOR ANY CLAIMS UNDER THESE TERMS, INCLUDING FOR ANY IMPLIED WARRANTIES, IS LIMITED TO THE AMOUNT YOU PAID US TO USE THE SERVICES (OR, IF WE CHOOSE, TO SUPPLYING YOU THE SERVICES AGAIN).

IN ALL CASES, GOOGLE, AND ITS SUPPLIERS AND DISTRIBUTORS, WILL NOT BE LIABLE FOR ANY LOSS OR DAMAGE THAT IS NOT REASONABLY FORESEEABLE.

## Business uses of our Services

If you are using our Services on behalf of a business, that business accepts these terms. It will hold harmless and indemnify Google and its affiliates, officers, agents, and employees from any claim, suit or action arising from or related to the use of the Services or violation of these terms, including any liability or expense arising from claims, losses, damages, suits, judgments, litigation costs and attorneys' fees.

## About these Terms

We may modify these terms or any additional terms that apply to a Service to, for example, reflect changes to the law or changes to our Services. You should look at the terms regularly. We'll post notice of modifications to these terms on this page. We'll post notice of modified additional terms in the applicable Service. Changes will not apply retroactively and will become effective no sooner than fourteen days after they are posted. However, changes addressing new functions for a Service or changes made for legal reasons will be effective immediately. If you do not agree to the modified terms for a Service, you should discontinue your use of that Service.

If there is a conflict between these terms and the additional terms, the additional terms will control for that conflict.

These terms control the relationship between Google and you. They do not create any third party beneficiary rights.

If you do not comply with these terms, and we don't take action right away, this doesn't mean that we are giving up any rights that we may have (such as taking action in the future).

If it turns out that a particular term is not enforceable, this will not affect any other terms.

The laws of California, U.S.A., excluding California's conflict of laws rules, will apply to any disputes arising out of or relating to these terms or the Services. All claims arising out of or relating to these terms or the Services will be litigated exclusively in the federal or state courts of Santa Clara County, California, USA, and you and Google consent to personal jurisdiction in those courts.

For information about how to contact Google, please visit our contact page.

Our legal policies

Privacy Policy

Terms of Service

FAQ

## More information

Technologies and Principles

Advertising

How Google uses cookies

How Google uses pattern recognition

Types of location data used by Google

How Google Wallet uses credit card numbers

How Google Voice works

How Google uses data when you use our partners' sites or apps

## Additional resources

My Account

Google Safety Center

Google Product Privacy Guide

Your privacy, security, and controls

 English

Google  · About Google  · Privacy  · Terms

# EXHIBIT 2



Privacy & Terms

Overview    Privacy Policy    **Terms of Service**    Technologies and Principles    FAQ    My Account

Terms of Service

Updates

# Google Terms of Service

Last modified: April 30, 2014 (view archived versions)

## Welcome to Google!

Thanks for using our products and services ("Services"). The Services are provided by Google Inc. ("Google"), located at 1600 Amphitheatre Parkway, Mountain View, CA 94043, United States.

By using our Services, you are agreeing to these terms. Please read them carefully.

Our Services are very diverse, so sometimes additional terms or product requirements (including age requirements) may apply. Additional terms will be available with the relevant Services, and those additional terms become part of your agreement with us if you use those Services.

## Using our Services

You must follow any policies made available to you within the Services.

Don't misuse our Services. For example, don't interfere with our Services or try to access them using a method other than the interface and the instructions that we provide. You may use our Services only as permitted by law, including applicable export and re-export control laws and regulations. We may suspend or stop providing our Services to you if you do not comply with our terms or policies or if we are investigating suspected misconduct.

Using our Services does not give you ownership of any intellectual property rights in our Services or the content you access. You may not use content from our Services unless you obtain permission from its owner or are otherwise permitted by law. These terms do not grant you the right to use any branding or logos used in our Services. Don't remove, obscure, or alter any legal notices displayed in or along with our Services.

Our Services display some content that is not Google's. This content is the sole responsibility of the entity that makes it available. We may review content to determine whether it is illegal or violates our policies, and we may remove or refuse to display content that we reasonably believe violates our policies or the law. But that does not necessarily mean that we review content, so please don't assume that we do.

In connection with your use of the Services, we may send you service announcements, administrative messages, and other information. You may opt out of some of those communications.

Some of our Services are available on mobile devices. Do not use such Services in a way that distracts you and prevents you from obeying traffic or safety laws.

## Your Google Account

You may need a Google Account in order to use some of our Services. You may create your own Google Account, or your Google Account may be assigned to you by an administrator, such as your employer or educational institution. If you are using a Google Account assigned to you by an administrator, different or additional terms may apply and your administrator may be able to access or disable your account.

To protect your Google Account, keep your password confidential. You are responsible for the activity that happens on or through your Google Account. Try not to reuse your Google Account password on third-party applications. If you learn of any unauthorized use of your password or Google Account, follow these instructions.

## Privacy and Copyright Protection

Google's privacy policies explain how we treat your personal data and protect your privacy when you use our Services. By using our Services, you agree that Google can use such data in accordance with our privacy policies.

We respond to notices of alleged copyright infringement and terminate accounts of repeat infringers according to the process set out in the U.S. Digital Millennium Copyright Act.

We provide information to help copyright holders manage their intellectual property online. If you think somebody is violating your copyrights and want to notify us, you can find information about submitting notices and Google's policy about responding to notices in our Help Center.

## Your Content in our Services

Some of our Services allow you to upload, submit, store, send or receive content. You retain ownership of any intellectual property rights that you hold in that content. In short, what belongs to you stays yours.

When you upload, submit, store, send or receive content to or through our Services, you give Google (and those we work with) a worldwide license to use, host, store, reproduce, modify, create derivative works (such as those resulting from translations, adaptations or other changes we make so that your content works better with our Services), communicate, publish, publicly perform, publicly display and distribute such content. The rights you grant in this license are for the limited purpose of operating, promoting, and improving our Services, and to develop new ones. This license continues even if you stop using our Services (for example, for a business listing you have added to Google Maps). Some Services may offer you ways to access and remove content that has been provided to that Service. Also, in some of our Services, there are terms or settings that narrow the scope of our use of the content submitted in those Services. Make sure you have the necessary rights to grant us this license for any content that you submit to our Services.

Our automated systems analyze your content (including emails) to provide you personally relevant product features, such as customized search results, tailored advertising, and spam and malware detection. This analysis occurs as the content is sent, received, and when it is stored.

If you have a Google Account, we may display your Profile name, Profile photo, and actions you take on Google or on third-party applications connected to your Google Account (such as +1's, reviews you write and comments you post) in our Services, including displaying in ads and other commercial contexts. We will respect the choices you make to limit sharing or visibility settings in your Google Account. For example, you can choose your settings so your name and photo

do not appear in an ad.

You can find more information about how Google uses and stores content in the privacy policy or additional terms for particular Services. If you submit feedback or suggestions about our Services, we may use your feedback or suggestions without obligation to you.

## About Software in our Services

When a Service requires or includes downloadable software, this software may update automatically on your device once a new version or feature is available. Some Services may let you adjust your automatic update settings.

Google gives you a personal, worldwide, royalty-free, non-assignable and non-exclusive license to use the software provided to you by Google as part of the Services. This license is for the sole purpose of enabling you to use and enjoy the benefit of the Services as provided by Google, in the manner permitted by these terms. You may not copy, modify, distribute, sell, or lease any part of our Services or included software, nor may you reverse engineer or attempt to extract the source code of that software, unless laws prohibit those restrictions or you have our written permission.

Open source software is important to us. Some software used in our Services may be offered under an open source license that we will make available to you. There may be provisions in the open source license that expressly override some of these terms.

## Modifying and Terminating our Services

We are constantly changing and improving our Services. We may add or remove functionalities or features, and we may suspend or stop a Service altogether.

You can stop using our Services at any time, although we'll be sorry to see you go. Google may also stop providing Services to you, or add or create new limits to our Services at any time.

We believe that you own your data and preserving your access to such data is important. If we discontinue a Service, where reasonably possible, we will give you reasonable advance notice and a chance to get information out of that Service.

## Our Warranties and Disclaimers

We provide our Services using a commercially reasonable level of skill and care and we hope that you will enjoy using them. But there are certain things that we don't promise about our Services.

Other than as expressly set out in these terms or additional terms, neither Google nor its suppliers or distributors make any specific promises about the Services. For example, we don't make any commitments about the content within the Services, the specific functions of the Services, or their reliability, availability, or ability to meet your needs. We provide the Services "as is".

Some jurisdictions provide for certain warranties, like the implied warranty of merchantability, fitness for a particular purpose and non-infringement. To the extent permitted by law, we exclude all warranties.

## Liability for our Services

When permitted by law, Google, and Google's suppliers and distributors, will not be responsible for lost profits, revenues, or data, financial losses or indirect, special, consequential, exemplary, or punitive damages.

To the extent permitted by law, the total liability of Google, and its suppliers and distributors, for any claims under these terms, including for any implied warranties, is limited to the amount you paid us to use the Services (or, if we choose, to supplying you the Services again).

In all cases, Google, and its suppliers and distributors, will not be liable for any loss or damage that is not reasonably foreseeable.

We recognize that in some countries, you might have legal rights as a consumer. If you are using the Services for a personal purpose, then nothing in these terms or any additional terms limits any consumer legal rights which may not be waived by contract.

## Business uses of our Services

If you are using our Services on behalf of a business, that business accepts these terms. It will hold harmless and indemnify Google and its affiliates, officers, agents, and employees from any claim, suit or action arising from or related to the use of the Services or violation of these terms, including any liability or expense arising from claims, losses, damages, suits, judgments, litigation costs and attorneys' fees.

## About these Terms

We may modify these terms or any additional terms that apply to a Service to, for example, reflect changes to the law or changes to our Services. You should look at the terms regularly. We'll post notice of modifications to these terms on this page. We'll post notice of modified additional terms in the applicable Service. Changes will not apply retroactively and will become effective no sooner than fourteen days after they are posted. However, changes addressing new functions for a Service or changes made for legal reasons will be effective immediately. If you do not agree to the modified terms for a Service, you should discontinue your use of that Service.

If there is a conflict between these terms and the additional terms, the additional terms will control for that conflict.

These terms control the relationship between Google and you. They do not create any third party beneficiary rights.

If you do not comply with these terms, and we don't take action right away, this doesn't mean that we are giving up any rights that we may have (such as taking action in the future).

If it turns out that a particular term is not enforceable, this will not affect any other terms.

The courts in some countries will not apply California law to some types of disputes. If you reside in one of those countries, then where California law is excluded from applying, your country's laws will apply to such disputes related to these terms. Otherwise, you agree that the laws of California, U.S.A., excluding California's choice of law rules, will apply to any disputes arising out of or relating to these terms or the Services. Similarly, if the courts in your country will not permit you to consent to the jurisdiction and venue of the courts in Santa Clara County, California, U.S.A., then your local jurisdiction and venue will apply to such disputes related to these terms. Otherwise, all claims arising out of or relating to these terms or the services will be litigated exclusively in the federal or state courts of Santa Clara County, California, USA, and you and Google consent to personal jurisdiction in those courts.

For information about how to contact Google, please visit our contact page.

## Our legal policies

Privacy Policy

Terms of Service

FAQ

## More information

Technologies and Principles

Advertising

How Google uses cookies

How Google uses pattern recognition

Types of location data used by Google

How Google Wallet uses credit card numbers

How Google Voice works

How Google uses data when you use our partners' sites or apps

## Additional resources

My Account

Google Safety Center

Google Product Privacy Guide

Your privacy, security, and controls

 English

Google   · About Google   · Privacy   · Terms

# EXHIBIT 3



Privacy & Terms

Overview     Privacy Policy     Terms of Service     Technologies and Principles     FAQ          My Account

Terms of Service

| **Updates**

# Google Terms of Service

This is an archived version of our Terms of Service. View the current version or all past versions.

Last modified: March 1, 2012

## Welcome to Google!

Thanks for using our products and services ("Services"). The Services are provided by Google Inc. ("Google"), located at 1600 Amphitheatre Parkway, Mountain View, CA 94043, United States.

By using our Services, you are agreeing to these terms. Please read them carefully.

Our Services are very diverse, so sometimes additional terms or product requirements (including age requirements) may apply. Additional terms will be available with the relevant Services, and those additional terms become part of your agreement with us if you use those Services.

## Using our Services

You must follow any policies made available to you within the Services.

Don't misuse our Services. For example, don't interfere with our Services or try to access them using a method other than the interface and the instructions that we provide. You may use our Services only as permitted by law, including applicable export and re-export control laws and regulations. We may suspend or stop providing our Services to you if you do not comply with our terms or policies or if we are investigating suspected misconduct.

Using our Services does not give you ownership of any intellectual property rights in our Services or the content you access. You may not use content from our Services unless you obtain permission from its owner or are otherwise permitted by law. These terms do not grant you the right to use any branding or logos used in our Services. Don't remove, obscure, or alter any legal notices displayed in or along with our Services.

Our Services display some content that is not Google's. This content is the sole responsibility of the entity that makes it available. We may review content to determine whether it is illegal or violates our policies, and we may remove or refuse to display content that we reasonably believe violates our policies or the law. But that does not necessarily mean that we

review content, so please don't assume that we do.

In connection with your use of the Services, we may send you service announcements, administrative messages, and other information. You may opt out of some of those communications.

## Your Google Account

You may need a Google Account in order to use some of our Services. You may create your own Google Account, or your Google Account may be assigned to you by an administrator, such as your employer or educational institution. If you are using a Google Account assigned to you by an administrator, different or additional terms may apply and your administrator may be able to access or disable your account.

If you learn of any unauthorized use of your password or account, follow these instructions.

## Privacy and Copyright Protection

Google's privacy policies explain how we treat your personal data and protect your privacy when you use our Services. By using our Services, you agree that Google can use such data in accordance with our privacy policies.

We respond to notices of alleged copyright infringement and terminate accounts of repeat infringers according to the process set out in the U.S. Digital Millennium Copyright Act.

We provide information to help copyright holders manage their intellectual property online. If you think somebody is violating your copyrights and want to notify us, you can find information about submitting notices and Google's policy about responding to notices in our Help Center.

## Your Content in our Services

Some of our Services allow you to submit content. You retain ownership of any intellectual property rights that you hold in that content. In short, what belongs to you stays yours.

When you upload or otherwise submit content to our Services, you give Google (and those we work with) a worldwide license to use, host, store, reproduce, modify, create derivative works (such as those resulting from translations, adaptations or other changes we make so that your content works better with our Services), communicate, publish, publicly perform, publicly display and distribute such content. The rights you grant in this license are for the limited purpose of operating, promoting, and improving our Services, and to develop new ones. This license continues even if you stop using our Services (for example, for a business listing you have added to Google Maps). Some Services may offer you ways to access and remove content that has been provided to that Service. Also, in some of our Services, there are terms or settings that narrow the scope of our use of the content submitted in those Services. Make sure you have the necessary rights to grant us this license for any content that you submit to our Services.

You can find more information about how Google uses and stores content in the privacy policy or additional terms for particular Services. If you submit feedback or suggestions about our Services, we may use your feedback or suggestions without obligation to you.

## About Software in our Services

When a Service requires or includes downloadable software, this software may update automatically on your device once a new version or feature is available. Some Services may let you adjust your automatic update settings.

Google gives you a personal, worldwide, royalty-free, non-assignable and non-exclusive license to use the software provided to you by Google as part of the Services. This license is for the sole purpose of enabling you to use and enjoy the benefit of the Services as provided by Google, in the manner permitted by these terms. You may not copy, modify, distribute, sell, or lease any part of our Services or included software, nor may you reverse engineer or attempt to extract the source code of that software, unless laws prohibit those restrictions or you have our written permission.

Open source software is important to us. Some software used in our Services may be offered under an open source license that we will make available to you. There may be provisions in the open source license that expressly override some of these terms.

## Modifying and Terminating our Services

We are constantly changing and improving our Services. We may add or remove functionalities or features, and we may suspend or stop a Service altogether.

You can stop using our Services at any time, although we'll be sorry to see you go. Google may also stop providing Services to you, or add or create new limits to our Services at any time.

We believe that you own your data and preserving your access to such data is important. If we discontinue a Service, where reasonably possible, we will give you reasonable advance notice and a chance to get information out of that Service.

## Our Warranties and Disclaimers

We provide our Services using a commercially reasonable level of skill and care and we hope that you will enjoy using them. But there are certain things that we don't promise about our Services.

OTHER THAN AS EXPRESSLY SET OUT IN THESE TERMS OR ADDITIONAL TERMS, NEITHER GOOGLE NOR ITS SUPPLIERS OR DISTRIBUTORS MAKE ANY SPECIFIC PROMISES ABOUT THE SERVICES. FOR EXAMPLE, WE DON'T MAKE ANY COMMITMENTS ABOUT THE CONTENT WITHIN THE SERVICES, THE SPECIFIC FUNCTION OF THE SERVICES, OR THEIR RELIABILITY, AVAILABILITY, OR ABILITY TO MEET YOUR NEEDS. WE PROVIDE THE SERVICES "AS IS".

SOME JURISDICTIONS PROVIDE FOR CERTAIN WARRANTIES, LIKE THE IMPLIED WARRANTY OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE AND NON-INFRINGEMENT. TO THE EXTENT PERMITTED BY LAW, WE EXCLUDE ALL WARRANTIES.

## Liability for our Services

WHEN PERMITTED BY LAW, GOOGLE, AND GOOGLE'S SUPPLIERS AND DISTRIBUTORS, WILL NOT BE RESPONSIBLE FOR LOST PROFITS, REVENUES, OR DATA, FINANCIAL LOSSES OR INDIRECT, SPECIAL, CONSEQUENTIAL, EXEMPLARY, OR PUNITIVE DAMAGES.

TO THE EXTENT PERMITTED BY LAW, THE TOTAL LIABILITY OF GOOGLE, AND ITS SUPPLIERS AND DISTRIBUTORS, FOR ANY CLAIM UNDER THESE TERMS, INCLUDING FOR ANY IMPLIED WARRANTIES, IS LIMITED TO THE AMOUNT YOU PAID US TO USE THE SERVICES (OR, IF WE CHOOSE, TO SUPPLYING YOU THE SERVICES AGAIN).

IN ALL CASES, GOOGLE, AND ITS SUPPLIERS AND DISTRIBUTORS, WILL NOT BE LIABLE FOR ANY LOSS OR DAMAGE THAT IS NOT REASONABLY FORESEEABLE.

## Business uses of our Services

If you are using our Services on behalf of a business, that business accepts these terms. It will hold harmless and indemnify Google and its affiliates, officers, agents, and employees from any claim, suit or action arising from or related to the use of the Services or violation of these terms, including any liability or expense arising from claims, losses, damages, suits, judgments, litigation costs and attorneys' fees.

## About these Terms

We may modify these terms or any additional terms that apply to a Service to, for example, reflect changes to the law or changes to our Services. You should look at the terms regularly. We'll post notice of modifications to these terms on this page. We'll post notice of modified additional terms in the applicable Service. Changes will not apply retroactively and will become effective no sooner than fourteen days after they are posted. However, changes addressing new functions for a Service or changes made for legal reasons will be effective immediately. If you do not agree to the modified terms for a Service, you should discontinue your use of that Service.

If there is a conflict between these terms and the additional terms, the additional terms will control for that conflict.

These terms control the relationship between Google and you. They do not create any third party beneficiary rights.

If you do not comply with these terms, and we don't take action right away, this doesn't mean that we are giving up any rights that we may have (such as taking action in the future).

If it turns out that a particular term is not enforceable, this will not affect any other terms.

The laws of California, U.S.A., excluding California's conflict of laws rules, will apply to any disputes arising out of or relating to these terms or the Services. All claims arising out of or relating to these terms or the Services will be litigated exclusively in the federal or state courts of Santa Clara County, California, USA, and you and Google consent to personal jurisdiction in those courts.

For information about how to contact Google, please visit our contact page.

Our legal policies

Privacy Policy

Terms of Service

FAQ

More information

Technologies and Principles

Advertising

How Google uses cookies

How Google uses pattern recognition

Types of location data used by Google

How Google Wallet uses credit card numbers

How Google Voice works

How Google uses data when you use our partners' sites or apps

## Additional resources

My Account

Google Safety Center

Google Product Privacy Guide

Answers to privacy and security questions

 English

Google  · About Google  · Privacy  · Terms

# EXHIBIT 4



Privacy & Terms

Overview       Privacy Policy       Terms of Service       Technologies and Principles       FAQ                    My Account

Terms of Service

| Updates

# Google Terms of Service

This is an archived version of our Terms of Service. View the current version or all past versions.

Last modified: March 1, 2012

## Welcome to Google!

Thanks for using our products and services ("Services"). The Services are provided by Google Inc. ("Google"), located at 1600 Amphitheatre Parkway, Mountain View, CA 94043, United States.

By using our Services, you are agreeing to these terms. Please read them carefully.

Our Services are very diverse, so sometimes additional terms or product requirements (including age requirements) may apply. Additional terms will be available with the relevant Services, and those additional terms become part of your agreement with us if you use those Services.

## Using our Services

You must follow any policies made available to you within the Services.

Don't misuse our Services. For example, don't interfere with our Services or try to access them using a method other than the interface and the instructions that we provide. You may use our Services only as permitted by law, including applicable export and re-export control laws and regulations. We may suspend or stop providing our Services to you if you do not comply with our terms or policies or if we are investigating suspected misconduct.

Using our Services does not give you ownership of any intellectual property rights in our Services or the content you access. You may not use content from our Services unless you obtain permission from its owner or are otherwise permitted by law. These terms do not grant you the right to use any branding or logos used in our Services. Don't remove, obscure, or alter any legal notices displayed in or along with our Services.

Our Services display some content that is not Google's. This content is the sole responsibility of the entity that makes it available. We may review content to determine whether it is illegal or violates our policies, and we may remove or refuse to display content that we reasonably believe violates our policies or the law. But that does not necessarily mean that we

review content, so please don't assume that we do.

In connection with your use of the Services, we may send you service announcements, administrative messages, and other information. You may opt out of some of those communications.

## Your Google Account

You may need a Google Account in order to use some of our Services. You may create your own Google Account, or your Google Account may be assigned to you by an administrator, such as your employer or educational institution. If you are using a Google Account assigned to you by an administrator, different or additional terms may apply and your administrator may be able to access or disable your account.

If you learn of any unauthorized use of your password or account, follow these instructions.

## Privacy and Copyright Protection

Google's privacy policies explain how we treat your personal data and protect your privacy when you use our Services. By using our Services, you agree that Google can use such data in accordance with our privacy policies.

We respond to notices of alleged copyright infringement and terminate accounts of repeat infringers according to the process set out in the U.S. Digital Millennium Copyright Act.

We provide information to help copyright holders manage their intellectual property online. If you think somebody is violating your copyrights and want to notify us, you can find information about submitting notices and Google's policy about responding to notices in our Help Center.

## Your Content in our Services

Some of our Services allow you to submit content. You retain ownership of any intellectual property rights that you hold in that content. In short, what belongs to you stays yours.

When you upload or otherwise submit content to our Services, you give Google (and those we work with) a worldwide license to use, host, store, reproduce, modify, create derivative works (such as those resulting from translations, adaptations or other changes we make so that your content works better with our Services), communicate, publish, publicly perform, publicly display and distribute such content. The rights you grant in this license are for the limited purpose of operating, promoting, and improving our Services, and to develop new ones. This license continues even if you stop using our Services (for example, for a business listing you have added to Google Maps). Some Services may offer you ways to access and remove content that has been provided to that Service. Also, in some of our Services, there are terms or settings that narrow the scope of our use of the content submitted in those Services. Make sure you have the necessary rights to grant us this license for any content that you submit to our Services.

You can find more information about how Google uses and stores content in the privacy policy or additional terms for particular Services. If you submit feedback or suggestions about our Services, we may use your feedback or suggestions without obligation to you.

## About Software in our Services

When a Service requires or includes downloadable software, this software may update automatically on your device once a new version or feature is available. Some Services may let you adjust your automatic update settings.

Google gives you a personal, worldwide, royalty-free, non-assignable and non-exclusive license to use the software provided to you by Google as part of the Services. This license is for the sole purpose of enabling you to use and enjoy the benefit of the Services as provided by Google, in the manner permitted by these terms. You may not copy, modify, distribute, sell, or lease any part of our Services or included software, nor may you reverse engineer or attempt to extract the source code of that software, unless laws prohibit those restrictions or you have our written permission.

Open source software is important to us. Some software used in our Services may be offered under an open source license that we will make available to you. There may be provisions in the open source license that expressly override some of these terms.

## Modifying and Terminating our Services

We are constantly changing and improving our Services. We may add or remove functionalities or features, and we may suspend or stop a Service altogether.

You can stop using our Services at any time, although we'll be sorry to see you go. Google may also stop providing Services to you, or add or create new limits to our Services at any time.

We believe that you own your data and preserving your access to such data is important. If we discontinue a Service, where reasonably possible, we will give you reasonable advance notice and a chance to get information out of that Service.

## Our Warranties and Disclaimers

We provide our Services using a commercially reasonable level of skill and care and we hope that you will enjoy using them. But there are certain things that we don't promise about our Services.

Other than as expressly set out in these terms or additional terms, neither Google nor its suppliers or distributors make any specific promises about the Services. For example, we don't make any commitments about the content within the Services, the specific functions of the Services, or their reliability, availability, or ability to meet your needs. We provide the Services "as is".

Some jurisdictions provide for certain warranties, like the implied warranty of merchantability, fitness for a particular purpose and non-infringement. To the extent permitted by law, we exclude all warranties.

## Liability for our Services

When permitted by law Google, and Google's suppliers and distributors, will not be responsible for lost profits, revenues, or data, financial losses or indirect, special, consequential, exemplary, or punitive damages.

To the extent permitted by law, the total liability of Google, and its suppliers and distributors, for any claims under these terms, including for any implied warranties, is limited to the amount you paid us to use the Services (or, if we choose, to supplying you the Services again).

In all cases, Google, and its suppliers and distributors, will not be liable for any loss or damage that is not reasonably foreseeable

We recognize that in some countries, you might have legal rights as a consumer. If you are using the Services for a personal purpose, then nothing in these terms or any additional terms limits any consumer legal rights which may not be waived by contract.

## Business uses of our Services

If you are using our Services on behalf of a business, that business accepts these terms. It will hold harmless and indemnify Google and its affiliates, officers, agents, and employees from any claim, suit or action arising from or related to the use of the Services or violation of these terms, including any liability or expense arising from claims, losses, damages, suits, judgments, litigation costs and attorneys' fees.

## About these Terms

We may modify these terms or any additional terms that apply to a Service to, for example, reflect changes to the law or changes to our Services. You should look at the terms regularly. We'll post notice of modifications to these terms on this page. We'll post notice of modified additional terms in the applicable Service. Changes will not apply retroactively and will become effective no sooner than fourteen days after they are posted. However, changes addressing new functions for a Service or changes made for legal reasons will be effective immediately. If you do not agree to the modified terms for a Service, you should discontinue your use of that Service.

If there is a conflict between these terms and the additional terms, the additional terms will control for that conflict.

These terms control the relationship between Google and you. They do not create any third party beneficiary rights.

If you do not comply with these terms, and we don't take action right away, this doesn't mean that we are giving up any rights that we may have (such as taking action in the future).

If it turns out that a particular term is not enforceable, this will not affect any other terms.

The courts in some countries will not apply California law to some types of disputes. If you reside in one of those countries, then where California law is excluded from applying, your country's laws will apply to such disputes related to these terms. Otherwise, you agree that the laws of California, U.S.A., excluding California's choice of law rules, will apply to any disputes arising out of or relating to these terms or the Services. Similarly, if the courts in your country will not permit you to consent to the jurisdiction and venue of the courts in Santa Clara County, California, U.S.A., then your local jurisdiction and venue will apply to such disputes related to these terms. Otherwise, all claims arising out of or relating to these terms or the services will be litigated exclusively in the federal or state courts of Santa Clara County, California, USA, and you and Google consent to personal jurisdiction in those courts.

For information about how to contact Google, please visit our contact page.

### Our legal policies

Privacy Policy

Terms of Service

FAQ

### More information

Technologies and Principles

Advertising

How Google uses cookies

How Google uses pattern recognition

Types of location data used by Google

How Google Wallet uses credit card numbers

How Google Voice works

How Google uses data when you use our partners' sites or apps

## Additional resources

My Account

Google Safety Center

Google Product Privacy Guide

Answers to privacy and security questions

 English

Google  ·  About Google  ·  Privacy  ·  Terms

# EXHIBIT 5

| | **Google's Voluntary Removals From Search Results On Google.ca In Response To The December 2012 Order Against Datalink** |
|---|---|
| **Row #** | |
| 1 | http://1770-kf3.com/ |
| 2 | http://1784-ktx.com/ |
| 3 | http://1784-pcmk.com/ |
| 4 | http://datalink-giveaways.com/ |
| 5 | http://datalink-giveaways.com/about_us.html |
| 6 | http://datalink-giveaways.com/contact_us.html |
| 7 | http://datalink-giveaways.com/downloads.html |
| 8 | http://datalink-giveaways.com/eng_advice.html |
| 9 | http://datalink-giveaways.com/faq.html |
| 10 | http://datalink-giveaways.com/index.html |
| 11 | http://datalink-giveaways.com/links.html |
| 12 | http://datalink-giveaways.com/product_products.html |
| 13 | http://datalink-giveaways.com/whatsnew.html |
| 14 | http://datalink-networking.com/ |
| 15 | http://datalink-networks.com/ |
| 16 | http://datalinkcontrollers.com/ |
| 17 | http://datalinkgateways.com/ |
| 18 | http://datalinkgateways.com/about_us.html |
| 19 | http://datalinkgateways.com/contact_us.html |
| 20 | http://datalinkgateways.com/downloads.html |
| 21 | http://datalinkgateways.com/eng_advice.html |
| 22 | http://datalinkgateways.com/faq.html |
| 23 | http://datalinkgateways.com/index.html |
| 24 | http://datalinkgateways.com/links.html |
| 25 | http://datalinkgateways.com/product_products.html |
| 26 | http://datalinkgateways.com/whatsnew.html |
| 27 | http://datatechgateways.com/ |
| 28 | http://datatechgateways.com/about-us |
| 29 | http://datatechgateways.com/ask-our-engineers |
| 30 | http://datatechgateways.com/blog |
| 31 | http://datatechgateways.com/contact-us |
| 32 | http://datatechgateways.com/downloads |
| 33 | http://datatechgateways.com/faq |
| 34 | http://datatechgateways.com/gw1000-testimonials |
| 35 | http://datatechgateways.com/links |
| 36 | http://datatechgateways.com/products |
| 37 | http://ethernetdhplus.com/ |
| 38 | http://ethernetdhplus.com/about/ |

| | Google's Voluntary Removals From Search Results On Google.ca In Response To The December 2012 Order Against Datalink |
|---|---|
| **Row #** | |
| 39 | http://ethernetdhplus.com/blog/ |
| 40 | http://ethernetdhplus.com/downloads/ |
| 41 | http://ethernetdhplus.com/gw1000-dh/ |
| 42 | http://ethernetdhplus.com/gw1000-dh485/ |
| 43 | http://ethernetdhplus.com/order/ |
| 44 | http://ethernetdhplus.com/products/ |
| 45 | http://ethernetinterfaces.com/ |
| 46 | http://protocolconverter.com/ |
| 47 | http://protocolconverter.com/about-us |
| 48 | http://protocolconverter.com/ask-our-engineers |
| 49 | http://protocolconverter.com/blog |
| 50 | http://protocolconverter.com/contact-us |
| 51 | http://protocolconverter.com/downloads |
| 52 | http://protocolconverter.com/faq |
| 53 | http://protocolconverter.com/gw1000-testimonials |
| 54 | http://protocolconverter.com/links |
| 55 | http://protocolconverter.com/products |
| 56 | http://www.1784u2dhp.com/ |
| 57 | http://www.1784u2dhp.com/about |
| 58 | http://www.1784u2dhp.com/ask-our-engineers |
| 59 | http://www.1784u2dhp.com/blog |
| 60 | http://www.1784u2dhp.com/downloads |
| 61 | http://www.1784u2dhp.com/gw1000-dh |
| 62 | http://www.1784u2dhp.com/gw1000-dh485 |
| 63 | http://www.1784u2dhp.com/order |
| 64 | http://www.1784u2dhp.com/products |
| 65 | http://www.americangatewaycorp.com/ |
| 66 | http://www.americangatewaycorp.com/contact |
| 67 | http://www.americangatewaycorp.com/contact/ |
| 68 | http://www.datalinkconverters.com/ |
| 69 | http://www.datalinkconverters.com/blog |
| 70 | http://www.datalinkconverters.com/connect |
| 71 | http://www.datalinkconverters.com/contact |
| 72 | http://www.datalinkconverters.com/downloads |
| 73 | http://www.datalinkconverters.com/order |
| 74 | http://www.datalinkgw1000.com/ |
| 75 | http://www.datalinkgw1000.com/contact/ |
| 76 | http://www.datalinkgw1000.com/gw1000-testimonials/ |

| Google's Voluntary Removals From Search Results On Google.ca In Response To The December 2012 Order Against Datalink | |
|---|---|
| Row # | |
| 77 | http://www.datalinkinterfaces.com/ |
| 78 | http://www.datalinkinterfaces.com/about-us |
| 79 | http://www.datalinkinterfaces.com/ask-our-engineers |
| 80 | http://www.datalinkinterfaces.com/blog |
| 81 | http://www.datalinkinterfaces.com/contact-us |
| 82 | http://www.datalinkinterfaces.com/downloads |
| 83 | http://www.datalinkinterfaces.com/faq |
| 84 | http://www.datalinkinterfaces.com/gw1000-testimonials |
| 85 | http://www.datalinkinterfaces.com/links |
| 86 | http://www.datalinkinterfaces.com/products |
| 87 | http://www.dhtoethernet.com/ |
| 88 | http://www.dhtoethernet.com/blog |
| 89 | http://www.dhtoethernet.com/contact |
| 90 | http://www.dhtoethernet.com/downloads |
| 91 | http://www.dhtoethernet.com/order |
| 92 | http://www.dlgw1000.com/ |
| 93 | http://www.dlgw1000.com/contact |
| 94 | http://www.dlgw1000.com/gw1000-testimonials/ |
| 95 | http://www.gateway-1000.com/ |
| 96 | http://www.gateway-1000.com/about/ |
| 97 | http://www.gateway-1000.com/category/news/ |
| 98 | http://www.gateway-1000.com/contact/ |
| 99 | http://www.gateway-1000.com/documents/ |
| 100 | http://www.gateway-1000.com/order-2/ |
| 101 | http://www.gateway-1000.com/products/ |
| 102 | http://www.gateway-1000.com/request-support/ |
| 103 | http://www.gateway-1000.com/testimonial |
| 104 | http://www.gatewayinterfaces.com/ |
| 105 | http://www.gatewayinterfaces.com/about/ |
| 106 | http://www.gatewayinterfaces.com/category/news/ |
| 107 | http://www.gatewayinterfaces.com/contact/ |
| 108 | http://www.gatewayinterfaces.com/documents/ |
| 109 | http://www.gatewayinterfaces.com/order/ |
| 110 | http://www.gatewayinterfaces.com/products/ |
| 111 | http://www.gatewayinterfaces.com/request-support/ |
| 112 | http://www.gatewayinterfaces.com/testimonial/ |
| 113 | http://www.gatewaytech1000.com/ |
| 114 | http://www.gatewaytech1000.com/about/ |

| | Google's Voluntary Removals From Search Results On Google.ca In Response To The December 2012 Order Against Datalink |
|---|---|
| **Row #** | |
| 115 | http://www.gatewaytech1000.com/category/news/ |
| 116 | http://www.gatewaytech1000.com/contact/ |
| 117 | http://www.gatewaytech1000.com/documents/ |
| 118 | http://www.gatewaytech1000.com/order-2/ |
| 119 | http://www.gatewaytech1000.com/products/ |
| 120 | http://www.gatewaytech1000.com/request-support/ |
| 121 | http://www.gatewaytech1000.com/testimonial |
| 122 | http://www.gw-1000.com/ |
| 123 | http://www.gw-1000.com/contact/ |
| 124 | http://www.gw-1000.com/gw1000-testimonials/ |
| 125 | http://www.gw1000-dh4851.com/ |
| 126 | http://www.gw1000-dh4851.com/about/ |
| 127 | http://www.gw1000-dh4851.com/ask-our-engineers |
| 128 | http://www.gw1000-dh4851.com/blog/ |
| 129 | http://www.gw1000-dh4851.com/downloads |
| 130 | http://www.gw1000-dh4851.com/gw1000/ |
| 131 | http://www.gw1000-dh4851.com/order |
| 132 | http://www.gw1000.com/ |
| 133 | http://www.gw1000.com/about |
| 134 | http://www.gw1000.com/blog |
| 135 | http://www.gw1000.com/downloads |
| 136 | http://www.gw1000.com/gw1000-dh |
| 137 | http://www.gw1000.com/gw1000-dh485 |
| 138 | http://www.gw1000.com/order |
| 139 | http://www.gw1000.com/products |
| 140 | http://www.multigatecom.com/ |
| 141 | http://www.multigatecom.com/about/ |
| 142 | http://www.multigatecom.com/category/troubleshooting/ |
| 143 | http://www.multigatecom.com/contact/ |
| 144 | http://www.multigatecom.com/products/ |
| 145 | http://www.multigatecom.com/request-support |
| 146 | http://www.multigatecommunications.com/ |
| 147 | http://www.multigatecommunications.com/blog |
| 148 | http://www.multigatecommunications.com/contact |
| 149 | http://www.multigatecommunications.com/order |
| 150 | http://www.1770kf2.com/ |
| 151 | http://www.1770kf2.com/gw1000-dhp1 |
| 152 | http://www.1784pktx.com/ |

| | Google's Voluntary Removals From Search Results On Google.ca In Response To The December 2012 Order Against Datalink |
|---|---|
| Row # | |
| 153 | http://www.1784pktx.com/buy-1784-pktx-replacement/ |
| 154 | http://www.1784pktx.com/gw1000-dh/ |
| 155 | http://www.1784pktx.com/gw1000-dh/gw1000-dhpm/ |
| 156 | http://www.1784pktx.com/gw1000-dh/gw1000-dhpme/ |
| 157 | http://www.1784pktx.com/gw1000-dh485/ |
| 158 | http://www.1784pktx.com/gw1000-dh485/gw1000-dh4851/ |
| 159 | http://www.1784pktx.com/gw1000-dh485/gw1000-dh485m/ |
| 160 | http://www.1784u2dhp.com/archives/408 |
| 161 | http://www.1784u2dhp.com/buy-1784-u2dhp-replacement |
| 162 | http://www.abethernetsolutions.com/blog |
| 163 | http://www.abethernetsolutions.com/faq |
| 164 | http://www.abethernetsolutions.com/products |
| 165 | http://www.abethernetsolutions.com/products/gw-1000-abeip-dh-485 |
| 166 | http://www.abethernetsolutions.com/products/gw1000-485eip |
| 167 | http://www.abethernetsolutions.com/products/gw1000-abeip |
| 168 | http://www.abethernetsolutions.com/products/gw1000-dh485e |
| 169 | http://www.abethernetsolutions.com/products/gw1000-dhpme |
| 170 | http://www.datalinkconverters.com/gw1000-dhp1 |
| 171 | http://www.datalinkconverters.com/wp-content/uploads/2011/12/GW1000-User-Manual.pdf |
| 172 | http://www.datalinkgateways.com/products/Datalink_Product_List.html |
| 173 | http://www.datalinkinterfaces.com/category/ |
| 174 | http://www.datalinkinterfaces.com/category/controllogix-to-dh-485/ |
| 175 | http://www.datalinkinterfaces.com/category/gw1000-abeip-dh-485-controllogix-to-dh-485/ |
| 176 | http://www.datalinkinterfaces.com/gw-1000-abeip-dh-485/ |
| 177 | http://www.datalinkinterfaces.com/gw1000-485pme/ |
| 178 | http://www.datalinkinterfaces.com/gw1000-abeip-dh-485-controllogix-to-dh-485/ |
| 179 | http://www.datalinkinterfaces.com/gw1000-dh485-modtcp/ |
| 180 | http://www.datalinkinterfaces.com/gw1000-dhpa/ |
| 181 | http://www.datalinkinterfaces.com/gw1000-dhpm/ |
| 182 | http://www.datalinkinterfaces.com/gw1000-dhpme/ |
| 183 | http://www.datalinkinterfaces.com/plc-connectivity/ |
| 184 | http://www.datalinkinterfaces.com/whats-new/ |
| 185 | http://www.datatechgateways.com/connect-to-dh-485/ |
| 186 | http://www.datatechgateways.com/datalink-product-matrix/ |
| 187 | http://www.datatechgateways.com/gw-1000-abeip-dh-485/ |
| 188 | http://www.datatechgateways.com/gw1000-485pme/ |
| 189 | http://www.datatechgateways.com/gw1000-abeip/ |
| 190 | http://www.datatechgateways.com/gw1000-all-products/ |

| Google's Voluntary Removals From Search Results On Google.ca In Response To The December 2012 Order Against Datalink | |
|---|---|
| **Row #** | |
| 191 | http://www.datatechgateways.com/gw1000-dh485a/ |
| 192 | http://www.datatechgateways.com/gw1000-dhp1/ |
| 193 | http://www.datatechgateways.com/gw1000-dhpa/ |
| 194 | http://www.datatechgateways.com/gw1500-abeip/ |
| 195 | http://www.datatechgateways.com/gw1500/ |
| 196 | http://www.datatechgateways.com/plc-connectivity/ |
| 197 | http://www.datatechgateways.com/rslinx/ |
| 198 | http://www.datatechgateways.com/telemecanique-magelis-hmi-to-ab-plc-5-on-dh/ |
| 199 | http://www.datatechgateways.com/whats-new/ |
| 200 | http://www.gateway-1000.com/blog/ |
| 201 | http://www.gateway-1000.com/gw1000-dh/ |
| 202 | http://www.gateway-1000.com/gw1000-dh/gw1000-dhpe/ |
| 203 | http://www.gateway-1000.com/gw1000-dh485/ |
| 204 | http://www.gateway-1000.com/gw1000-dh485/gw1000-dh485-abeip/ |
| 205 | http://www.gatewaytech1000.com/author/datalink/ |
| 206 | http://www.gatewaytech1000.com/footer/ |
| 207 | http://www.gatewaytech1000.com/products/gw1000-abeip/ |
| 208 | http://www.gatewaytech1000.com/rslogix-500rslinx-downloadupload-to-slc-504/ |
| 209 | http://www.gatewaytech1000.com/sept-15-2012-gateway-technologies-is-pleased-to-be-expanding-its-operations-in-mexico-latin-america/ |
| 210 | http://www.gw1000-abeip.com/gw1000-dh |
| 211 | http://www.gw1000-abeip.com/gw1000-dh485 |
| 212 | http://www.gw1000-dh4851.com/gw1000-dh/ |
| 213 | http://www.gw1000-dh4851.com/gw1000-dh/gw1000-dhpe/ |
| 214 | http://www.gw1000-dh4851.com/gw1000-dh485/ |
| 215 | http://www.gw1000-dh485eip.com/ |
| 216 | http://www.gw1000-dh485eip.com/gw1000-dh/ |
| 217 | http://www.gw1000-dh485eip.com/gw1000-dh485/ |
| 218 | http://www.gw1000-dh485me.com/gw1000-dh/ |
| 219 | http://www.gw1000-dh485me.com/gw1000-dh485/ |
| 220 | http://www.gw1000-dh485me.com/gw1000-dh485/gw-1000-abeip-dh-485/ |
| 221 | http://www.gw1000-dhp1.com/ |
| 222 | http://www.gw1000-dhp1.com/about/ |
| 223 | http://www.gw1000-dhp1.com/downloads/ |
| 224 | http://www.gw1000-dhp1.com/gw1000-dh/ |
| 225 | http://www.gw1000-dhp1.com/gw1000-dh/gw1000-dhpme/ |
| 226 | http://www.gw1000-dhp1.com/gw1000-dh485/ |
| 227 | http://www.gw1000-dhp1.com/gw1000-dh485/gw-1000-abeip-dh-485/ |

| **Google's Voluntary Removals From Search Results On Google.ca In Response To The December 2012 Order Against Datalink** |
|---|

| Row # | |
|---|---|
| 228 | http://www.gw1000-dhp1.com/order/ |
| 229 | http://www.gw1000-dhpa.com/gw1000-dh/ |
| 230 | http://www.gw1000-dhpa.com/gw1000-dh/gw1000-dhpm/ |
| 231 | http://www.gw1000-dhpa.com/gw1000-dh485/ |
| 232 | http://www.gw1000-dhpa.com/gw1000-dh485/gw-1000-abeip-dh-485/ |
| 233 | http://www.gw1000.com/archives/220 |
| 234 | http://www.gw1000.com/archives/234 |
| 235 | http://www.gw1000.com/gw1000-dh/gw1000-dhpa |
| 236 | http://www.gw1000.com/gw1000-dh/gw1000-dhpm |
| 237 | http://www.gw1000.com/gw1000-dh/gw1000-dhpme |
| 238 | http://www.gw1000.com/gw1000-dh485/gw-1000-abeip-dh-485 |
| 239 | http://www.gw1000.com/gw1000-dh485/gw1000-dh485a |
| 240 | http://www.gw1000.com/gw1000-dh485/gw1000-dh485m |
| 241 | http://www.multigatecom.com/mgc2200-dh/mgc2200-dhe/ |
| 242 | http://www.protocolconverter.com/products/dl4500MEDH+.htm |
| 243 | http://datalink-gateways.com/docs/GW1000_DHPEIP%20-%20AB%20SLC505%20Ethernet%20_Master%20Source_%20to%20DH+%20_S.pdf |
| 244 | http://www.1770kf2.com/blog |
| 245 | http://www.1770kf2.com/contact-us |
| 246 | http://www.1770kf2.com/downloads |
| 247 | http://www.1770kf2.com/order |
| 248 | http://www.1784-ktx.com/docs/GW1000%20User%20Manual.pdf |
| 249 | http://www.1784-ktx.com/docs/GW1000-ABEIP%20Compactlogix,%20Micrologix,%20Controllogix%20EIP%20Master%20DH+%20Setup.pdf |
| 250 | http://www.1784-ktx.com/docs/GW1000-ABEIP%20Kepware%20AB%20Ethernet%20to%20DH+%20Setup.pdf |
| 251 | http://www.1784-ktx.com/docs/GW1000-ABEIP%20RSLINX%20AB%20Ethernet%20to%20DH+%20Setup.pdf |
| 252 | http://www.1784-ktx.com/docs/GW1000-ABEM%20DH+%20Master%20to%20Ethernet.pdf |
| 253 | http://www.1784-ktx.com/docs/GW1000-DHPE%20Ethernet%20DF1Tunnelled%20RSLINX%20DH+%20Setup.pdf |
| 254 | http://www.1784-ktx.com/docs/GW1000-DHPM%20Modbus%20RTU%20to%20DH+%20Setup.pdf |
| 255 | http://www.1784pktx.com/about/ |
| 256 | http://www.1784pktx.com/gw1000-dh485/gw-1000-abeip-dh-485/ |
| 257 | http://www.1784pktx.com/products/ |
| 258 | http://www.1784ptx.com/gw1000-dh/gw1000-abeip/ |
| 259 | http://www.1784u2dhp.com/archives/392 |

| | Google's Voluntary Removals From Search Results On Google.ca In Response To The December 2012 Order Against Datalink |
|---|---|
| Row # | |
| 260 | http://www.1784u2dhp.com/gw1000-dh485/gw-1000-abeip-dh-485 |
| 261 | http://www.abethernetsolutions.com/ |
| 262 | http://www.abethernetsolutions.com/contact |
| 263 | http://www.abethernetsolutions.com/downloads |
| 264 | http://www.abethernetsolutions.com/products/gw1000-dh485a-2 |
| 265 | http://www.datalink-gateways.com/docs/DL-GW1000-ABEIPKepware%20ABEthernetDH+Setup.pdf |
| 266 | http://www.datalinkcontrollers.com/GW1000-DH485A.html |
| 267 | http://www.datalinkconverters.com/docs/GW1000%20Manual%20v1.05%201sept09.pdf |
| 268 | http://www.datalinkconverters.com/gw1000-abeip |
| 269 | http://www.datalinkconverters.com/gw1000-dhpa |
| 270 | http://www.datalinkinterfaces.com/category/rslogix-500rslinx-to-slc-504/ |
| 271 | http://www.datalinkinterfaces.com/category/scada-server-to-dh-plcs/ |
| 272 | http://www.datalinkinterfaces.com/datalink-product-matrix/ |
| 273 | http://www.datalinkinterfaces.com/dh-485-connectivity/ |
| 274 | http://www.datalinkinterfaces.com/gw1000-485eip/ |
| 275 | http://www.datalinkinterfaces.com/gw1000-abeip/ |
| 276 | http://www.datalinkinterfaces.com/gw1000-dhp1/ |
| 277 | http://www.datalinkinterfaces.com/gw1000-modtcp/ |
| 278 | http://www.datatechgateways.com/1770-kf2-replacement/ |
| 279 | http://www.datatechgateways.com/1770-kf2/ |
| 280 | http://www.datatechgateways.com/1770-kf3-replacement/ |
| 281 | http://www.datatechgateways.com/1784-ktx-replacements/ |
| 282 | http://www.datatechgateways.com/1784-pcmk-replacement/ |
| 283 | http://www.datatechgateways.com/1784-pktx-replacements/ |
| 284 | http://www.datatechgateways.com/ab-replacements/ |
| 285 | http://www.datatechgateways.com/ascii-devices/ |
| 286 | http://www.datatechgateways.com/category/rslogix-500rslinx-to-slc-504/ |
| 287 | http://www.datatechgateways.com/connect-to-dhplus/ |
| 288 | http://www.datatechgateways.com/dh-485-connectivity/ |
| 289 | http://www.datatechgateways.com/dh-connectivity/ |
| 290 | http://www.datatechgateways.com/ethernet-tcp-ip-connectivity/ |
| 291 | http://www.datatechgateways.com/ethernetip-to-slc-502-on-dh-485/ |
| 292 | http://www.datatechgateways.com/gateway_to-dh/ |
| 293 | http://www.datatechgateways.com/gw1000-abeip-2/ |
| 294 | http://www.datatechgateways.com/gw1000-abeip-dh-485-controllogix-to-dh-485/ |
| 295 | http://www.datatechgateways.com/gw1000-dh485-modtcp/ |
| 296 | http://www.datatechgateways.com/gw1000-dh485e/ |

| | Google's Voluntary Removals From Search Results On Google.ca In Response To The December 2012 Order Against Datalink |
|---|---|
| Row # | |
| 297 | http://www.datatechgateways.com/gw1000-dh485m/ |
| 298 | http://www.datatechgateways.com/gw1000-dhp1-usbserial-interface-to-dh/ |
| 299 | http://www.datatechgateways.com/gw1000-dhpe/ |
| 300 | http://www.datatechgateways.com/gw1000-dhpm/ |
| 301 | http://www.datatechgateways.com/gw1000-dhpme/ |
| 302 | http://www.datatechgateways.com/gw1000-modtcp/ |
| 303 | http://www.datatechgateways.com/gw1500-485eip/ |
| 304 | http://www.datatechgateways.com/gw1500-dh4851/ |
| 305 | http://www.datatechgateways.com/gw1500-dh485e/ |
| 306 | http://www.datatechgateways.com/gw1500-dh485m/ |
| 307 | http://www.datatechgateways.com/gw1500-dhp1/ |
| 308 | http://www.datatechgateways.com/gw1500-dhpa/ |
| 309 | http://www.datatechgateways.com/gw1500-dhpe/ |
| 310 | http://www.datatechgateways.com/gw1500-dhpme/ |
| 311 | http://www.datatechgateways.com/gw1500-modtcp/ |
| 312 | http://www.datatechgateways.com/modbus-connectivity/ |
| 313 | http://www.datatechgateways.com/order/ |
| 314 | http://www.datatechgateways.com/rslinx-via-ethernet-to-plc-520/ |
| 315 | http://www.datatechgateways.com/rslogix/ |
| 316 | http://www.datatechgateways.com/slc-502-connectivity/ |
| 317 | http://www.datatechgateways.com/slc-502/ |
| 318 | http://www.datatechgateways.com/slc-503-connectivity/ |
| 319 | http://www.datatechgateways.com/slc-504-connectivity/ |
| 320 | http://www.datatechgateways.com/slc-connectivity/ |
| 321 | http://www.datatechgateways.com/slc_505_connectivity/ |
| 322 | http://www.datatechgateways.com/sst-5136-sd/ |
| 323 | http://www.dhethernetprotocol.com/ |
| 324 | http://www.dhtoethernet.com/archives/37 |
| 325 | http://www.dl-gw-1000.com/ |
| 326 | http://www.dl-gw-1000.com/gw1000-testimonials/ |
| 327 | http://www.ethernetdatahighway.com/ |
| 328 | http://www.ethernetdatahighway.com/downloads/ |
| 329 | http://www.ethernetinterfaces.com/docs/GW1000-ABEIP%20Compactlogix,%20Micrologix,%20Controllogix%20EIP%20Master%20DH+%20Setup%201Sept09.pdf |
| 330 | http://www.ethernetinterfaces.com/docs/GW1000-ABEIP%20Kepware%20AB%20Ethernet%20to%20DH+%20Setup%201Sept09 |
| 331 | http://www.ethernetinterfaces.com/docs/GW1000-ABEIP%20Kepware%20AB%20Ethernet%20to%20DH+%20Setup%201Sept09.pdf |

| | **Google's Voluntary Removals From Search Results On Google.ca In Response To The December 2012 Order Against Datalink** |
|---|---|
| **Row #** | |
| 332 | http://www.ethernetinterfaces.com/docs/GW1000-ABEIP%20SLC%20505%20%20AB%20Ethernet%20to%20DH+%20Setup%201Sept09.pdf |
| 333 | http://www.ethernetinterfaces.com/docs/GW1000-DHPE%20(Ethernet%20DF1Tunnelled)%20RSLINX%20DH+%20Setup%2017Oct2008.pdf |
| 334 | http://www.ethernetinterfaces.com/docs/GW1000-DHPM%20Modbus%20RTU%20to%20DH+%20Setup%201April09.pdf |
| 335 | http://www.ethernetinterfaces.com/docs/GW1000-dh485.pdf |
| 336 | http://www.gateway-1000.com/gw1000-dh/gw1000-dhpm/ |
| 337 | http://www.gatewayinterfaces.com/wp-content/uploads/2012/09/GW1000-DHP1-CompactLogix-CH0-DF1-to-DH+-and-Sample-MSG.pdf |
| 338 | http://www.gw1000-abeip.com/gw1000-dh/gw1000-dhpm |
| 339 | http://www.gw1000-dhp1.com/blog/ |
| 340 | http://www.gw1000-dhp1.com/gw1000-dh/gw1000-dhpa/ |
| 341 | http://www.gw1000-dhp1.com/gw1000-dh/gw1000-dhpm/ |
| 342 | http://www.gw1000-dhp1.com/gw1000-dh485/gw1000-dh485e/ |
| 343 | http://www.gw1000.com/archives/218 |
| 344 | http://www.gw1000.com/gw1000-dh485/gw1000-dh4851 |
| 345 | http://www.mc-mc.com/portals/1/articles/GW1000-ABEIP.pdf |

# EXHIBIT 6

Google

The Keyword　　　Latest Stories　　　Product News　　　Topics



GOOGLE IN EUROPE                                               MAY 19, 2016

# A principle that should not be forgotten

Kent Walker
**SENIOR VICE PRESIDENT AND GENERAL COUNSEL**

Today, we *published an op-ed* by Kent Walker, Google's global general counsel, in France's Le Monde newspaper. We're republishing the op-ed in English below.

For hundreds of years, it has been an accepted rule of law that one country should not have the right to impose its rules on the citizens of other countries. As a result, information that is illegal in one country can be perfectly legal in others: Thailand outlaws insults to its king; Brazil outlaws negative campaigning in political elections; Turkey outlaws speech that denigrates Ataturk or the Turkish nation — but each of these things is legal elsewhere.  As a company that operates globally, we work hard to respect these differences.

In March, the French data protection regulator (the CNIL) ordered that its interpretation of French law protecting the right to be forgotten should apply **not just in France, but in every country in the world.**

European Union (CJEU). It lets Europeans delist certain links from search engine results generated by searches for their name, even when those links point to truthful and lawfully published information like newspaper articles or official government websites.



Google complies with the European Court's ruling in every country in the EU. Our approach reflects the criteria set out by the CJEU, as well as guidance from each country's regulators and courts about the nuances of their local data protection rules. Across Europe we've now reviewed nearly 1.5 million webpages, delisting around 40%. In France alone, we've reviewed over 300,000 webpages, delisting nearly 50%.

Following feedback from European regulators, we recently *expanded our approach*, restricting access to delisted links on all Google Search services viewed from the country of the person making the request.  (We also remove the link from results on other EU country domains.) That means that if we detect you're in France, and you search for someone who had a link delisted under the right to be forgotten, you won't see that link anywhere on Google Search - regardless of which domain you use.  Anyone outside the EU will continue see the link appear on non-European domains in response to the same search query.

The CNIL's latest order, however, requires us to *go* even further, applying the CNIL's interpretation of French law to every version of Google Search globally. This would mean removing links to content - which may be perfectly legal locally

- from Australia (google.com.au) to Zambia (google.co.zm) and everywhere in between, including google.com.

As a matter of both law and principle, we disagree with this demand. We comply with the laws of the countries in which we operate. But if French law applies globally, how long will it be until other countries - perhaps less open and democratic - start demanding that their laws regulating information likewise have global reach? This order could lead to a global race to the bottom, harming access to information that is perfectly lawful to view in one's own country. For example, this could prevent French citizens from seeing content that is perfectly legal in France. This is not just a hypothetical concern. We have received demands from governments to remove content globally on various grounds -- and we have resisted, even if that has sometimes led to the blocking of our services.

In defense of this foundational principle of international law, we today filed our appeal of the CNIL's order with France's Supreme Administrative Court, the Conseil d'Etat. We look forward to the Court's review of this case, which we hope will maintain the rights of citizens around the world to access legal information.

POSTED IN:    GOOGLE IN EUROPE – PUBLIC POLICY

## Up next

7 HRS AGO — GOOGLE IN EUROPE



### Applications now open for the Google Policy Fellowship in Europe and Africa

Google policy fellowship programs launching in Europe and Africa

JUL 11 — GOOGLE IN EUROPE

### New report shows southern Europe's tourism sector has room for online growth

When it comes time to plan a holiday, the Internet is an essential research tool. A new research paper from Oxford Economics shows how critical online content is for tourism destinations across Southern Europe.

JUL 6 — JOURNALISM & NEWS



### Making it easier for publishers to share fact check content

We're making it easier for publishers around the world to contribute fact-checked content to Google News and Search.

FOLLOW US    G+ 🐦 ▶ in f 📷

Google    ⓘ Help    Privacy    Terms    About Google    Google Products

# EXHIBIT 7

| Google's Compelled Removals From Global Search Results Pursuant To The June 2014 Order & Supplemental Delisting Orders Against Google | |
| --- | --- |
| **Row #** | |
| 1 | http://www.1770-kf3.com/ |
| 2 | http://www.1784-ktx.com/ |
| 3 | http://www.1784-pcmk.com/ |
| 4 | http://www.1784u2dhp.com/ |
| 5 | http://www.datalink-gateways.com/ |
| 6 | http://www.datalink-networking.com/ |
| 7 | http://www.datalink-networks.com/ |
| 8 | http://www.datalinkcontrollers.com/ |
| 9 | http://www.datalinkconverters.com/ |
| 10 | http://www.datalinkgateways.com/ |
| 11 | http://www.datalinkgw1000.com/ |
| 12 | http://www.datalinkinterfaces.com/ |
| 13 | http://www.datatechgateways.com/ |
| 14 | http://www.dhtoethernet.com/ |
| 15 | http://www.gw-1000.com/ |
| 16 | http://www.gw1000.com/ |
| 17 | http://www.protocolconverter.com/ |
| 18 | http://www.1770kf2.com/ |
| 19 | http://www.abethernetsolutions.com/ |
| 20 | http://www.americangatewaycorp.com/ |
| 21 | http://www.dhethernetprotocol.com/ |
| 22 | http://www.dl-gw-1000.com/ |
| 23 | http://www.dlgw1000.com/ |
| 24 | http://www.ethernetdatahighway.com/ |
| 25 | http://www.ethernetdhplus.com/ |
| 26 | http://www.ethernetinterfaces.com/ |
| 27 | http://www.gateway-1000.com/ |
| 28 | http://www.gatewayinterfaces.com/ |
| 29 | http://www.gatewaytech1000.com/ |
| 30 | http://www.gw1000-dh4851.com/ |
| 31 | http://www.gw1000-dhp1.com/ |
| 32 | http://www.multigatecom.com/ |
| 33 | http://www.multigatecommunications.com/ |
| 34 | http://www.1784pktx.com/ |
| 35 | http://www.controllogixethernet.com/ |
| 36 | http://www.controllogixgateways.com/ |
| 37 | http://www.datalink-converters.com/ |
| 38 | http://www.datalink-interfaces.com/ |

| | **Google's Compelled Removals From Global Search Results Pursuant To The June 2014 Order & Supplemental Delisting Orders Against Google** |
|---|---|
| **Row #** | |
| 39 | http://www.dhpgateway.com/ |
| 40 | http://www.dhpgateways.com/ |
| 41 | http://www.dhptoethernet.com/ |
| 42 | http://www.ethernetgateways.com/ |
| 43 | http://www.ethernetipconverter.com/ |
| 44 | http://www.ethernetipdhplus.com/ |
| 45 | http://www.gatewayprotocol.com/ |
| 46 | http://www.gatewayprotocols.com/ |
| 47 | http://www.gatewaytodhp.com/ |
| 48 | http://www.gw1000-abeip.com/ |
| 49 | http://www.gw1000-dh485eip.com/ |
| 50 | http://www.gw1000-dh485me.com/ |
| 51 | http://www.gw1000-dhpa.com/ |
| 52 | http://www.gw1000-dhpm.com/ |
| 53 | http://www.multi-gateways.com/ |
| 54 | http://www.multigateprotocols.com/ |
| 55 | https://twitter.com/industrialautom |
| 56 | http://www.df1datahighway.com/ |
| 57 | http://www.df1todhplus.com/ |
| 58 | http://www.ethernetallenbradley.com/ |
| 59 | http://www.gateway-gw1000abeip.com/ |
| 60 | https://plus.google.com/+Ethernetallenbradleydhplus |
| 61 | http://www.datalink-gw1000.com/ |
| 62 | http://www.ethernetdatahighwayplus.com/ |
| 63 | http://www.datalink-gw1000abeip.com/ |
| 64 | http://www.gateway-gw1000dhp1.com/ |
| 65 | http://www.datahighwayplustoethernet.com/ |
| 66 | http://www.datalink-gw1000-abeip.com/ |
| 67 | http://www.ethernettodatahighwayplus.com/ |
| 68 | https://ethernetiptodhplus.wordpress.com/ |
| 69 | http://www.datalinkgw1000abeip.com/ |
| 70 | https://datalinkgw1000.wordpress.com/ |
| 71 | https://kinja.com/datalinkgw1000 |
| 72 | https://plus.google.com/100622588794623429776 |
| 73 | https://plus.google.com/101434677706598294346 |
| 74 | https://plus.google.com/102249277171740546645 |
| 75 | https://plus.google.com/116942923801497706626 |
| 76 | http://www.ethernet-datahighwayplus.com/ |

| \*\*Google's Compelled Removals From Global Search Results Pursuant To The June 2014 Order & Supplemental Delisting Orders Against Google\*\* | |
|---|---|
| Row # | |
| 77 | http://datalinkgw1000.kinja.com/gw1000-dhpe-ethernet-df1-dh-1721122330 |
| 78 | http://www.emobility24.eu/index.php?id=10610&parentid=52&themeid=222&hpid=4&showdetail=true&bb=1 |
| 79 | http://www.iebmedia.com/index.php?id=10610&parentid=52&themeid=222&hpid=4&showdetail=true&bb=1 |
| 80 | http://www.manta.com/c/mx2zsrq/datalink-technologies-gateways-inc |
| 81 | http://www.manta.com/c/mx4dg23/datalink-technologies-gateways |
| 82 | http://www.manta.com/cp/mx450tw/555112b2bc36f6db05ded5bf/datalink-gw1000-dhp1-df1-to-data-highway-plus-dh-converter |
| 83 | http://www.manualslib.com/manual/665918/Ili-Datalink-Gw1000.html |
| 84 | http://www.modbus.org/viewdevice.php?id=335 |
| 85 | http://www.pccweb.com/wp-content/uploads/2015/08/C_DataLink_Technologies.pdf |
| 86 | https://fr-fr.facebook.com/datalinkgw1000abeip/ |
| 87 | https://vi-vn.facebook.com/datalinkgw1000abeip/ |
| 88 | https://www.facebook.com/permalink.php?id=779277212121133&story_fbid=782111681837686 |
| 89 | https://www.linkedin.com/company/datalink-technologies-group-inc |
| 90 | http://datalinkcontrollers.datatechgateways.com/ |
| 91 | http://ethernetip-datahighwayplus.com/ |
| 92 | http://516493715498262299.weebly.com/about.html |
| 93 | http://datalinkgw1000.kinja.com/ |
| 94 | http://datalinkgw1000.kinja.com/gw1000-abeip-1720388351 |
| 95 | http://manualzz.com/doc/2989233/gw1000-user-manual |
| 96 | http://www.articlesbase.com/industrial-articles/datalink-technologies-gw1000-abeiplow-cost-df1-ethernet-ethernetip-converter-to-allen-bradley-data-highway-plus-dh-dh-485-7210304.html |
| 97 | http://www.artipot.com/articles/1853538/datalink-gw1000-df1-ab-ethernet-ethernet-ipconverter-to-allen-bradleyss-datahighway-plus-dh-dh-485.htm |
| 98 | http://www.docfoc.com/gw1000-abeip |
| 99 | http://www.europages.co.uk/DATALINK-TECHNOLOGIESGW1000ABEIP/00000004659162-460217001.html |
| 100 | http://www.iebmedia.com/index.php?id=10947&parentid=52&themeid=226&hid=57662&hpid=4&showdetail=true&sup=57662&bb=&nbb= |
| 101 | http://www.manta.com/cp/mx450tw/5551180059146d3f665d05fb/datalink-gw1000-abeip-ethernet-ip-to-data-highway-plus-converter |
| 102 | http://www.mfgpages.com/company/Datalink-Technologies-in-WASHINGTON-USA-10168500/ |
| 103 | http://www.sooperarticles.com/shopping-articles/electronics-articles/datalink-gw1000-alternative-allen-bradleys-1784-u2dhp-dh-interface-card-1394191.html |
| 104 | https://www.facebook.com/datalinkgw1000abeip/ |

| Google's Compelled Removals From Global Search Results Pursuant To The June 2014 Order & Supplemental Delisting Orders Against Google | |
|---|---|
| **Row #** | |
| 105 | https://www.facebook.com/datalinkgw1000abeip/posts/782453511803503 |
| 106 | https://www.facebook.com/datalinkgw1000abeip/posts/889923767723143 |
| 107 | http://datalinkgw1000.kinja.com/datalink-gw1000-multi-protocol-converterinterfacing-n-1723096976 |
| 108 | http://www.articlesbase.com/industrial-articles/datalink-technologies-gw1000-abeip-low-cost-df1-ethernet-ethernetip-converter-to-allen-bradley-datahighway-plus-dh-dh-485-7210304.html |
| 109 | http://www.cesco.com/b2c/product/617546 |
| 110 | http://www.iebmedia.com/wireless.php?id=11042&parentid=52&themeid=225&hid=57662&hpid=4&showdetail=true&sup=57662&bb=&nbb= |
| 111 | https://www.facebook.com/datalinkgw1000abeip/posts/782111681837686 |
| 112 | http://www.automation.com/product-showcase/gw1000-abeip-allen-bradly-data-high-way-plus-converter |